**EXHIBIT "C"**

**ORGANIZATIONAL CHART**

Herbst Gaming, Inc.
E-T-T Enterprises, L.L.C.
E-T-T, Inc. (Slot Routes and ETT Casinos)
Market Gaming, Inc. (Slot Routes and Terrible's Town Henderson)
HGI - Mark Twain, Inc. (Mark Twain Casino)
HGI - Lakeside, Inc. (Lakeside Iowa Casino)
HGI - St. Jo, Inc. (St. Joe Casino)
The Sands Regent
The Primadonna Company, LLC (Primm Casinos)
Flamingo Paradise Gaming, LLC (Terrible's Las Vegas)
Cardivan Co. (Slot Routes)
Corral Coin, Inc. (Slot Routes)
Corral Country Coin, Inc. (Slot Routes)
Plantation Investments, Inc. (Rail City)
Dayton Gaming, Inc. (Dayton Casino)
Last Chance, Inc. (Gold Ranch)
Zante, Inc. (Sands)
California Prospectors, Ltd. (California Lottery)



# EXHIBIT "D"

## FINANCIAL PROJECTIONS

HERBST GAMING, INC.
HERBST GAMING, INC. CONSOLIDATED ENTITIES
FOR 2009 THROUGH 2015

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 548,212 | 567,727 | 584,945 | 602,438 | 618,509 | 632,168 | 635,683 |
| Table Games | 34,658 | 36,028 | 36,960 | 38,084 | 39,345 | 40,156 | 41,273 |
| Bingo Revenue | 30 | 71 | 37 | 49 | 92 | (5) | (23) |
| Keno Revenue | 1,661 | 1,730 | 1,776 | 1,831 | 1,893 | 1,934 | 1,989 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 69,931 | 72,705 | 74,673 | 76,944 | 79,447 | 81,280 | 83,596 |
| Hotel/RV | 33,057 | 34,721 | 35,395 | 36,557 | 38,073 | 38,183 | 39,136 |
| Non-Gaming Revenue | 87,542 | 90,159 | 93,547 | 97,106 | 100,812 | 103,676 | 106,709 |
| **TOTAL REVENUES** | 775,090 | 803,141 | 827,335 | 853,011 | 878,172 | 897,391 | 908,364 |
| PROMOTIONAL ALLOWANCES | 63,919 | 66,355 | 68,124 | 70,162 | 72,403 | 74,039 | 76,113 |
| **NET REVENUES** | 711,171 | 736,786 | 759,211 | 782,849 | 805,768 | 823,353 | 832,251 |
| COGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Participation/Prog./Space Lease | 97,258 | 101,002 | 104,594 | 108,447 | 112,530 | 115,607 | 118,986 |
| | 182,261 | 191,753 | 197,793 | 203,243 | 207,054 | 210,353 | 210,686 |
| **GROSS MARGIN** | 431,653 | 444,031 | 456,825 | 471,159 | 486,185 | 497,392 | 502,579 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 150,512 | 153,896 | 157,775 | 161,752 | 165,829 | 168,611 | 172,546 |
| Payroll Tax Expense | 14,195 | 14,621 | 14,989 | 15,368 | 15,755 | 16,016 | 16,390 |
| Self Insured Workers Comp | 1,658 | 1,704 | 1,747 | 1,791 | 1,836 | 1,873 | 1,917 |
| Employee Benefits | 4,779 | 4,944 | 5,068 | 5,196 | 5,327 | 5,451 | 5,586 |
| Health & Dental Insurance | 15,783 | 16,276 | 16,683 | 17,099 | 17,526 | 17,848 | 18,269 |
| Employee Testing & ID's | 175 | 180 | 184 | 189 | 193 | 195 | 199 |
| Contract Services | 134 | 139 | 143 | 146 | 150 | 153 | 157 |
| **Total Payroll and Related** | 187,236 | 191,760 | 196,589 | 201,540 | 206,616 | 210,148 | 215,065 |
| Promotions | 10,618 | 11,016 | 11,282 | 11,620 | 12,009 | 12,188 | 12,497 |
| Advertising | 7,298 | 7,603 | 7,776 | 8,019 | 8,311 | 8,411 | 8,630 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Promo and Advertising** | 17,916 | 18,619 | 19,058 | 19,639 | 20,320 | 20,598 | 21,128 |
| Taxes & Licenses | 66,470 | 68,552 | 70,409 | 72,449 | 74,630 | 76,462 | 78,570 |
| Utilities Expense | 18,229 | 18,650 | 19,117 | 19,594 | 20,084 | 20,348 | 20,819 |
| Supplies | 8,590 | 8,783 | 9,003 | 9,228 | 9,459 | 9,629 | 9,857 |
| Cleaning & Linen | 3,820 | 3,907 | 4,005 | 4,105 | 4,207 | 4,282 | 4,384 |
| Repair & Maintenance - Dept | 2,184 | 2,233 | 2,289 | 2,346 | 2,404 | 2,429 | 2,479 |
| Lease Expense | 491 | 502 | 514 | 527 | 540 | 552 | 563 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 1,362 | 1,393 | 1,427 | 1,463 | 1,500 | 1,523 | 1,554 |
| Franchise Fees | 147 | 150 | 154 | 158 | 162 | 163 | 167 |
| Commisions | 1,899 | 1,940 | 1,989 | 2,039 | 2,090 | 2,127 | 2,178 |
| Uniform Expense | 384 | 392 | 402 | 412 | 423 | 431 | 441 |
| Software Maintenance | 3,550 | 3,633 | 3,725 | 3,819 | 3,915 | 3,987 | 4,083 |
| Armored Car & Security Expense | 194 | 199 | 204 | 209 | 214 | 217 | 222 |
| Over and Short | 7 | 7 | 8 | 8 | 8 | 8 | 8 |
| Robbery & Counterfeit | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| Spoilage | 30 | 31 | 31 | 32 | 33 | 34 | 35 |
| Bad Debts | 328 | 336 | 344 | 353 | 361 | 366 | 374 |
| Interdepartment Allocation | (3,229) | (3,302) | (3,384) | (3,469) | (3,556) | (3,645) | (3,738) |
| **Total Other Direct Expenses** | 104,461 | 107,411 | 110,241 | 113,277 | 116,480 | 118,918 | 122,002 |
| **TOTAL DIRECT EXPENSES** | 309,613 | 317,789 | 325,887 | 334,456 | 343,417 | 349,664 | 358,194 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 8,858 | 8,872 | 8,957 | 9,042 | 9,059 | 9,072 | 9,086 |
| Repair & Maintenance - Facilities | 6,135 | 6,273 | 6,430 | 6,591 | 6,755 | 6,854 | 7,015 |
| Insurance | 4,545 | 4,649 | 4,766 | 4,886 | 5,009 | 5,103 | 5,224 |
| Professional Fees | 8,800 | 9,019 | 9,253 | 9,493 | 9,740 | 9,976 | 10,231 |
| Management Fees | 1,731 | 1,828 | 1,875 | 1,923 | 1,972 | 2,023 | 2,074 |
| Travel Expense - Admin | 503 | 517 | 532 | 546 | 561 | 567 | 581 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 3,425 | 3,501 | 3,589 | 3,679 | 3,771 | 3,853 | 3,947 |
| Service Fees | 3,232 | 3,305 | 3,388 | 3,472 | 3,559 | 3,621 | 3,706 |
| Miscellaneous Expense | 2,829 | 2,895 | 2,968 | 3,043 | 3,120 | 3,186 | 3,264 |
| **TOTAL ADMIN. EXPENSE** | 40,057 | 40,859 | 41,757 | 42,676 | 43,546 | 44,255 | 45,128 |
| **OPERATING PROFIT** | 81,983 | 85,383 | 89,180 | 94,027 | 99,221 | 103,473 | 99,257 |
| Rental Income | 3,990 | 4,089 | 4,227 | 4,368 | 4,487 | 4,584 | 4,705 |
| Interest Income | 862 | 885 | 907 | 930 | 953 | 977 | 1,001 |
| Miscellaneous Income | 1,654 | 1,691 | 1,733 | 1,775 | 1,818 | 1,859 | 1,903 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 6,505 | 6,666 | 6,867 | 7,073 | 7,258 | 7,419 | 7,609 |
| **EBITDAR** | 88,488 | 92,048 | 96,047 | 101,100 | 106,480 | 110,892 | 106,867 |
| | 12.44% | 12.49% | 12.65% | 12.91% | 13.21% | 13.47% | 12.84% |
| Interest Expense | 28,628 | 8,750 | 34,319 | 32,723 | 30,803 | 28,526 | 25,924 |
| Depreciation Expense | 47,664 | 43,516 | 35,231 | 35,231 | 35,231 | 35,231 | 35,231 |
| Amortization Expense | 8,736 | 7,144 | 2,370 | 2,370 | 2,370 | 2,370 | 1,777 |
| Restructuring Expense | 27,562 | 7,000 | 0 | 0 | 0 | 0 | 0 |
| **PRE-TAX INCOME** | (24,102) | 25,638 | 24,127 | 30,776 | 38,076 | 44,765 | 43,934 |
| Income Tax Provision | 0 | 8,973 | 8,444 | 10,772 | 13,327 | 15,668 | 15,377 |
| **NET INCOME** | (24,102) | 16,665 | 15,682 | 20,005 | 24,749 | 29,097 | 28,557 |

**HERBST GAMING, INC.**
**ENTERPRISES**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 733 | 733 | 733 | 733 | 733 | 733 | 733 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUES** | 733 | 733 | 733 | 733 | 733 | 733 | 733 |
| PROMOTIONAL ALLOWANCES | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET REVENUES** | 733 | 733 | 733 | 733 | 733 | 733 | 733 |
| COGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Participation/Prog./Space Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **GROSS MARGIN** | 733 | 733 | 733 | 733 | 733 | 733 | 733 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Payroll Tax Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Self Insured Workers Comp | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Health & Dental Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Testing & ID's | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes & Licenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cleaning & Linen | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Dept | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armored Car & Security Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL DIRECT EXPENSES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 173 | 173 | 173 | 173 | 173 | 173 | 173 |
| Repair & Maintenance - Facilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expense | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| **TOTAL ADMIN. EXPENSE** | 179 | 179 | 179 | 179 | 179 | 179 | 179 |
| **OPERATING PROFIT** | 554 | 554 | 554 | 554 | 554 | 554 | 554 |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EBITDA** | 554 | 554 | 554 | 554 | 554 | 554 | 554 |

**HERBST GAMING, INC.**
**HERBST GAMING (HGI)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROMOTIONAL ALLOWANCES | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET REVENUES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Participation/Prog./Space Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **GROSS MARGIN** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 6,921 | 6,021 | 6,202 | 6,388 | 6,579 | 6,777 | 6,980 |
| Payroll Tax Expense | 620 | 642 | 661 | 681 | 702 | 723 | 744 |
| Self Insured Workers Comp | 27 | 28 | 29 | 29 | 30 | 31 | 32 |
| Employee Benefits | 152 | 157 | 162 | 167 | 172 | 177 | 182 |
| Health & Dental Insurance | (70) | (72) | (75) | (77) | (79) | (82) | (84) |
| Employee Testing & ID's | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 7,650 | 6,776 | 6,979 | 7,188 | 7,404 | 7,626 | 7,855 |
| Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| offset with shared services | | | | | | | |
| Total Promo and Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes & Licenses | 127 | 131 | 135 | 139 | 143 | 147 | 152 |
| Utilities Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cleaning & Linen | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Dept | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Maintenance | 196 | 203 | 209 | 216 | 222 | 229 | 236 |
| Armored Car & Security Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 323 | 334 | 344 | 355 | 365 | 376 | 388 |
| **TOTAL DIRECT EXPENSES** | 7,973 | 7,110 | 7,323 | 7,543 | 7,769 | 8,002 | 8,242 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 558 | 558 | 558 | 558 | 558 | 558 | 558 |
| Repair & Maintenance - Facilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 173 | 180 | 185 | 190 | 196 | 202 | 208 |
| Professional Fees | 1,683 | 1,742 | 1,794 | 1,848 | 1,904 | 1,961 | 2,020 |
| Management Fees | (1,596) | 207 | 213 | 219 | 226 | 233 | 240 |
| Travel Expense - Admin | 241 | 249 | 257 | 265 | 273 | 281 | 289 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 21 | 22 | 23 | 23 | 24 | 25 | 25 |
| Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expense | 189 | 196 | 201 | 207 | 214 | 220 | 227 |
| **TOTAL ADMIN. EXPENSE** | 1,280 | 3,153 | 3,231 | 3,311 | 3,394 | 3,479 | 3,567 |
| **OPERATING PROFIT** | (9,253) | (10,263) | (10,555) | (10,854) | (11,163) | (11,481) | (11,809) |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 578 | 598 | 616 | 634 | 653 | 673 | 693 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 578 | 598 | 616 | 634 | 653 | 673 | 693 |
| **EBITDA** | (8,676) | (9,665) | (9,939) | (10,220) | (10,510) | (10,808) | (11,116) |

**HERBST GAMING, INC.**
**TERRIBLE'S HOTEL & CASINO (THC/FLA)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 36,406 | 37,681 | 38,811 | 39,975 | 41,175 | 42,410 | 43,682 |
| Table Games | 3,952 | 4,091 | 4,213 | 4,340 | 4,470 | 4,604 | 4,742 |
| Bingo Revenue | (126) | (130) | (134) | (138) | (142) | (146) | (151) |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 10,061 | 10,414 | 10,726 | 11,048 | 11,379 | 11,721 | 12,072 |
| Hotel/RV | 4,951 | 5,125 | 5,278 | 5,437 | 5,600 | 5,768 | 5,941 |
| Non-Gaming Revenue | 2,753 | 2,850 | 2,935 | 3,023 | 3,114 | 3,207 | 3,303 |
| **TOTAL REVENUES** | 57,999 | 60,029 | 61,830 | 63,685 | 65,595 | 67,563 | 69,590 |
| PROMOTIONAL ALLOWANCES | 7,469 | 7,731 | 7,963 | 8,202 | 8,448 | 8,701 | 8,962 |
| **NET REVENUES** | 50,529 | 52,298 | 53,867 | 55,483 | 57,147 | 58,862 | 60,628 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 8,755 | 9,062 | 9,334 | 9,614 | 9,902 | 10,199 | 10,505 |
| part | 3,673 | 3,802 | 3,916 | 4,033 | 4,154 | 4,279 | 4,407 |
| **GROSS MARGIN** | 38,101 | 39,434 | 40,617 | 41,836 | 43,091 | 44,384 | 45,715 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 12,642 | 13,115 | 13,443 | 13,779 | 14,123 | 14,476 | 14,838 |
| Payroll Tax Expense | 1,252 | 1,299 | 1,332 | 1,365 | 1,399 | 1,434 | 1,470 |
| Self Insured Workers Comp | 260 | 269 | 276 | 283 | 290 | 297 | 305 |
| Employee Benefits | 32 | 34 | 35 | 35 | 36 | 37 | 38 |
| Health & Dental Insurance | 1,410 | 1,463 | 1,499 | 1,537 | 1,575 | 1,615 | 1,655 |
| Employee Testing & ID's | 8 | 9 | 9 | 9 | 9 | 10 | 10 |
| Contract Services | 98 | 103 | 105 | 108 | 111 | 113 | 116 |
| Total Payroll and Related | 15,703 | 16,291 | 16,699 | 17,116 | 17,544 | 17,983 | 18,432 |
| Promotions | 1,576 | 1,631 | 1,680 | 1,730 | 1,782 | 1,835 | 1,891 |
| Advertising | 838 | 867 | 893 | 920 | 948 | 976 | 1,005 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 2,414 | 2,498 | 2,573 | 2,650 | 2,730 | 2,812 | 2,896 |
| Taxes & Licenses | 4,245 | 4,393 | 4,525 | 4,661 | 4,801 | 4,945 | 5,093 |
| Utilities Expense | 1,570 | 1,607 | 1,647 | 1,688 | 1,731 | 1,774 | 1,818 |
| Supplies | 796 | 814 | 834 | 855 | 876 | 898 | 921 |
| Cleaning & Linen | 895 | 915 | 938 | 961 | 985 | 1,010 | 1,035 |
| Repair & Maintenance - Dept | 135 | 138 | 141 | 145 | 149 | 152 | 156 |
| Lease Expense | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 85 | 87 | 89 | 91 | 93 | 96 | 98 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 28 | 29 | 29 | 30 | 31 | 32 | 32 |
| Uniform Expense | 24 | 24 | 25 | 25 | 26 | 27 | 27 |
| Software Maintenance | 287 | 294 | 301 | 309 | 316 | 324 | 332 |
| Armored Car & Security Expense | 10 | 10 | 10 | 10 | 11 | 11 | 11 |
| Over and Short | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 60 | 61 | 63 | 64 | 66 | 68 | 69 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 8,176 | 8,415 | 8,647 | 8,886 | 9,131 | 9,383 | 9,643 |
| **TOTAL DIRECT EXPENSES** | 26,293 | 27,204 | 27,919 | 28,652 | 29,405 | 30,178 | 30,971 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Facilities | 699 | 715 | 733 | 751 | 770 | 789 | 809 |
| Insurance | 333 | 340 | 349 | 357 | 366 | 375 | 385 |
| Professional Fees | 176 | 180 | 184 | 189 | 193 | 198 | 203 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 783 | 801 | 821 | 841 | 862 | 884 | 906 |
| Service Fees | 224 | 229 | 235 | 241 | 247 | 253 | 259 |
| Miscellaneous Expense | 248 | 253 | 260 | 266 | 273 | 280 | 287 |
| **TOTAL ADMIN. EXPENSE** | 2,463 | 2,519 | 2,582 | 2,646 | 2,712 | 2,780 | 2,850 |
| **OPERATING PROFIT** | 9,344 | 9,712 | 10,117 | 10,538 | 10,974 | 11,426 | 11,895 |
| Rental Income | 240 | 245 | 252 | 258 | 264 | 271 | 278 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 23 | 24 | 24 | 25 | 25 | 26 | 27 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 263 | 269 | 276 | 283 | 290 | 297 | 304 |
| **EBITDA** | 9,607 | 9,981 | 10,393 | 10,820 | 11,263 | 11,723 | 12,199 |

**HERBST GAMING, INC.**
**TERRIBLE'S TOWN HENDERSON (TTH)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 1,681 | 1,740 | 1,792 | 1,846 | 1,902 | 1,959 | 2,017 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 514 | 532 | 548 | 564 | 581 | 599 | 617 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 225 | 233 | 240 | 247 | 254 | 262 | 270 |
| **TOTAL REVENUES** | 2,420 | 2,505 | 2,580 | 2,657 | 2,737 | 2,819 | 2,904 |
| PROMOTIONAL ALLOWANCES | 280 | 290 | 299 | 308 | 317 | 326 | 336 |
| NET REVENUES | 2,140 | 2,215 | 2,281 | 2,350 | 2,420 | 2,493 | 2,568 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 293 | 303 | 312 | 321 | 331 | 341 | 351 |
| Participation/Prog./Space Lease | 112 | 116 | 119 | 123 | 127 | 130 | 134 |
| **GROSS MARGIN** | 1,735 | 1,796 | 1,850 | 1,906 | 1,963 | 2,022 | 2,082 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 504 | 516 | 528 | 542 | 555 | 569 | 583 |
| Payroll Tax Expense | 50 | 52 | 53 | 54 | 56 | 57 | 58 |
| Self Insured Workers Comp | 5 | 5 | 5 | 5 | 6 | 6 | 6 |
| Employee Benefits | 15 | 16 | 16 | 17 | 17 | 17 | 18 |
| Health & Dental Insurance | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
| Employee Testing & ID's | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 610 | 624 | 639 | 655 | 672 | 689 | 706 |
| Promotions | 180 | 186 | 192 | 198 | 204 | 210 | 216 |
| Advertising | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 210 | 217 | 224 | 231 | 238 | 245 | 252 |
| Taxes & Licenses | 183 | 190 | 195 | 201 | 207 | 214 | 220 |
| Utilities Expense | 109 | 111 | 114 | 117 | 120 | 123 | 126 |
| Supplies | 13 | 13 | 13 | 14 | 14 | 14 | 15 |
| Cleaning & Linen | 34 | 34 | 35 | 36 | 37 | 38 | 39 |
| Repair & Maintenance - Dept | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Lease Expense | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| Software Maintenance | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Armored Car & Security Expense | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Over and Short | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 352 | 362 | 372 | 383 | 393 | 404 | 415 |
| **TOTAL DIRECT EXPENSES** | 1,172 | 1,204 | 1,236 | 1,269 | 1,303 | 1,337 | 1,373 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 374 | 374 | 374 | 374 | 374 | 374 | 374 |
| Repair & Maintenance - Facilities | 72 | 73 | 75 | 77 | 79 | 81 | 83 |
| Insurance | 52 | 53 | 54 | 55 | 57 | 58 | 60 |
| Professional Fees | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 24 | 25 | 25 | 26 | 27 | 27 | 28 |
| Service Fees | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Miscellaneous Expense | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| **TOTAL ADMIN. EXPENSE** | 529 | 532 | 536 | 540 | 544 | 549 | 553 |
| **OPERATING PROFIT** | 34 | 60 | 78 | 97 | 116 | 136 | 156 |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EBITDA** | 34 | 60 | 78 | 97 | 116 | 136 | 156 |

**HERBST GAMING, INC.**
**TERRIBLE'S TOWN PAHRUMP (TTP)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 10,681 | 11,055 | 11,387 | 11,728 | 12,080 | 12,442 | 12,816 |
| Table Games | 439 | 454 | 468 | 482 | 496 | 511 | 527 |
| Bingo Revenue | (387) | (400) | (412) | (424) | (437) | (450) | (464) |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 2,623 | 2,714 | 2,796 | 2,880 | 2,966 | 3,055 | 3,147 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 153 | 159 | 163 | 168 | 173 | 179 | 184 |
| **TOTAL REVENUES** | 13,509 | 13,982 | 14,402 | 14,834 | 15,279 | 15,737 | 16,209 |
| PROMOTIONAL ALLOWANCES | 2,023 | 2,093 | 2,156 | 2,221 | 2,288 | 2,356 | 2,427 |
| **NET REVENUES** | 11,487 | 11,889 | 12,245 | 12,613 | 12,991 | 13,381 | 13,782 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 1,624 | 1,681 | 1,731 | 1,783 | 1,837 | 1,892 | 1,949 |
| Participation/Prog./Space Lease | 1,068 | 1,106 | 1,139 | 1,173 | 1,208 | 1,244 | 1,282 |
| **GROSS MARGIN** | 8,794 | 9,102 | 9,375 | 9,657 | 9,946 | 10,245 | 10,552 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 2,910 | 2,975 | 3,049 | 3,125 | 3,204 | 3,284 | 3,366 |
| Payroll Tax Expense | 338 | 346 | 355 | 363 | 373 | 382 | 391 |
| Self Insured Workers Comp | 47 | 48 | 49 | 50 | 51 | 53 | 54 |
| Employee Benefits | 13 | 13 | 13 | 14 | 14 | 14 | 15 |
| Health & Dental Insurance | 290 | 297 | 304 | 312 | 320 | 328 | 336 |
| Employee Testing & ID's | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 3,601 | 3,682 | 3,774 | 3,868 | 3,965 | 4,064 | 4,165 |
| Promotions | 195 | 202 | 208 | 214 | 220 | 227 | 234 |
| Advertising | 80 | 83 | 85 | 88 | 90 | 93 | 96 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 275 | 284 | 293 | 302 | 311 | 320 | 330 |
| Taxes & Licenses | 1,040 | 1,076 | 1,109 | 1,142 | 1,176 | 1,212 | 1,248 |
| Utilities Expense | 458 | 468 | 480 | 492 | 504 | 517 | 530 |
| Supplies | 176 | 179 | 184 | 189 | 193 | 198 | 203 |
| Cleaning & Linen | 185 | 190 | 194 | 199 | 204 | 209 | 215 |
| Repair & Maintenance - Dept | 81 | 83 | 85 | 87 | 89 | 92 | 94 |
| Lease Expense | 21 | 22 | 22 | 23 | 23 | 24 | 25 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 39 | 40 | 41 | 42 | 43 | 44 | 45 |
| Software Maintenance | 126 | 129 | 132 | 136 | 139 | 142 | 146 |
| Armored Car & Security Expense | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| Over and Short | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 30 | 31 | 31 | 32 | 33 | 34 | 35 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 2,163 | 2,225 | 2,286 | 2,348 | 2,413 | 2,479 | 2,547 |
| **TOTAL DIRECT EXPENSES** | 6,039 | 6,191 | 6,352 | 6,518 | 6,688 | 6,863 | 7,042 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 543 | 543 | 613 | 682 | 682 | 682 | 682 |
| Repair & Maintenance - Facilities | 171 | 175 | 179 | 184 | 188 | 193 | 198 |
| Insurance | 111 | 113 | 116 | 118 | 121 | 124 | 128 |
| Professional Fees | 9 | 10 | 10 | 10 | 10 | 11 | 11 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 169 | 173 | 177 | 182 | 186 | 191 | 196 |
| Service Fees | 10 | 10 | 10 | 10 | 11 | 11 | 11 |
| Miscellaneous Expense | 216 | 221 | 226 | 232 | 238 | 244 | 250 |
| **TOTAL ADMIN. EXPENSE** | 1,229 | 1,244 | 1,331 | 1,419 | 1,437 | 1,456 | 1,475 |
| **OPERATING PROFIT** | 1,527 | 1,667 | 1,692 | 1,720 | 1,821 | 1,926 | 2,034 |
| Rental Income | 126 | 129 | 158 | 188 | 193 | 198 | 203 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 129 | 132 | 161 | 192 | 196 | 201 | 206 |
| **EBITDA** | 1,656 | 1,799 | 1,853 | 1,911 | 2,017 | 2,127 | 2,241 |

**HERBST GAMING, INC.**
**TERRIBLE'S LAKESIDE CASINO (TLC)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 5,974 | 6,183 | 6,368 | 6,559 | 6,756 | 6,959 | 7,167 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | (256) | (265) | (273) | (281) | (290) | (299) | (307) |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 2,033 | 2,104 | 2,168 | 2,233 | 2,300 | 2,369 | 2,440 |
| Hotel/RV | 824 | 853 | 878 | 905 | 932 | 960 | 989 |
| Non-Gaming Revenue | 109 | 113 | 116 | 120 | 123 | 127 | 131 |
| **TOTAL REVENUES** | 8,683 | 8,987 | 9,257 | 9,535 | 9,821 | 10,115 | 10,419 |
| PROMOTIONAL ALLOWANCES | 1,376 | 1,424 | 1,467 | 1,511 | 1,556 | 1,603 | 1,651 |
| **NET REVENUES** | 7,307 | 7,563 | 7,790 | 8,024 | 8,265 | 8,512 | 8,768 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 1,276 | 1,320 | 1,360 | 1,401 | 1,443 | 1,486 | 1,531 |
| Participation/Prog./Space Lease | 538 | 556 | 573 | 590 | 608 | 626 | 645 |
| **GROSS MARGIN** | 5,494 | 5,686 | 5,857 | 6,033 | 6,214 | 6,400 | 6,592 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 1,955 | 1,999 | 2,049 | 2,100 | 2,153 | 2,207 | 2,262 |
| Payroll Tax Expense | 195 | 199 | 204 | 210 | 215 | 220 | 226 |
| Self Insured Workers Comp | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
| Employee Benefits | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| Health & Dental Insurance | 217 | 221 | 227 | 233 | 238 | 244 | 250 |
| Employee Testing & ID's | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 2,413 | 2,467 | 2,528 | 2,592 | 2,656 | 2,723 | 2,791 |
| Promotions | 284 | 294 | 303 | 312 | 321 | 331 | 341 |
| Advertising | 80 | 83 | 85 | 88 | 91 | 93 | 96 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 364 | 377 | 388 | 400 | 412 | 424 | 437 |
| Taxes & Licenses | 645 | 668 | 688 | 709 | 730 | 752 | 774 |
| Utilities Expense | 625 | 639 | 655 | 671 | 688 | 705 | 723 |
| Supplies | 128 | 131 | 134 | 138 | 141 | 145 | 148 |
| Cleaning & Linen | 142 | 145 | 149 | 152 | 156 | 160 | 164 |
| Repair & Maintenance - Dept | 36 | 37 | 38 | 39 | 40 | 41 | 42 |
| Lease Expense | 22 | 23 | 23 | 24 | 25 | 25 | 26 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 44 | 45 | 47 | 48 | 49 | 50 | 51 |
| Software Maintenance | 110 | 113 | 116 | 118 | 121 | 124 | 128 |
| Armored Car & Security Expense | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 12 | 12 | 13 | 13 | 13 | 14 | 14 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 1,770 | 1,818 | 1,867 | 1,917 | 1,969 | 2,021 | 2,076 |
| **TOTAL DIRECT EXPENSES** | 4,547 | 4,662 | 4,783 | 4,908 | 5,037 | 5,168 | 5,303 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 75 | 75 | 75 | 75 | 75 | 75 | 75 |
| Repair & Maintenance - Facilities | 233 | 239 | 245 | 251 | 257 | 263 | 270 |
| Insurance | 99 | 101 | 104 | 106 | 109 | 112 | 115 |
| Professional Fees | 37 | 38 | 39 | 39 | 40 | 41 | 43 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 88 | 90 | 92 | 94 | 97 | 99 | 102 |
| Service Fees | 21 | 22 | 22 | 23 | 23 | 24 | 25 |
| Miscellaneous Expense | 121 | 124 | 127 | 131 | 134 | 137 | 141 |
| **TOTAL ADMIN. EXPENSE** | 675 | 688 | 704 | 719 | 736 | 752 | 769 |
| **OPERATING PROFIT** | 272 | 336 | 370 | 405 | 442 | 480 | 520 |
| Rental Income | 6 | 6 | 6 | 6 | 7 | 7 | 7 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 14 | 15 | 15 | 15 | 16 | 16 | 17 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 20 | 21 | 21 | 22 | 22 | 23 | 24 |
| **EBITDA** | 292 | 357 | 391 | 427 | 464 | 503 | 543 |

**HERBST GAMING, INC.**
**TERRIBLE'S TOWN SEARCHLIGHT (TTS)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 1,936 | 2,004 | 2,064 | 2,126 | 2,190 | 2,256 | 2,323 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 106 | 110 | 113 | 117 | 120 | 124 | 127 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUES** | 2,042 | 2,114 | 2,177 | 2,243 | 2,310 | 2,379 | 2,451 |
| PROMOTIONAL ALLOWANCES | 77 | 80 | 82 | 85 | 87 | 90 | 93 |
| NET REVENUES | 1,965 | 2,034 | 2,095 | 2,158 | 2,223 | 2,289 | 2,358 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 100 | 103 | 107 | 110 | 113 | 116 | 120 |
| Participation/Prog./Space Lease | 180 | 186 | 192 | 198 | 204 | 210 | 216 |
| **GROSS MARGIN** | 1,685 | 1,744 | 1,797 | 1,850 | 1,906 | 1,963 | 2,022 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 321 | 328 | 337 | 345 | 354 | 363 | 372 |
| Payroll Tax Expense | 33 | 34 | 34 | 35 | 36 | 37 | 38 |
| Self Insured Workers Comp | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
| Employee Benefits | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Health & Dental Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Testing & ID's | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Payroll and Related** | 359 | 368 | 377 | 386 | 396 | 406 | 416 |
| Promotions | 44 | 46 | 47 | 48 | 50 | 51 | 53 |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Promo and Advertising** | 44 | 46 | 47 | 48 | 50 | 51 | 53 |
| Taxes & Licenses | 143 | 148 | 153 | 157 | 162 | 167 | 172 |
| Utilities Expense | 42 | 43 | 44 | 45 | 47 | 48 | 49 |
| Supplies | 8 | 8 | 8 | 9 | 9 | 9 | 9 |
| Cleaning & Linen | 74 | 76 | 78 | 80 | 82 | 84 | 86 |
| Repair & Maintenance - Dept | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Maintenance | 7 | 7 | 7 | 8 | 8 | 8 | 8 |
| Armored Car & Security Expense | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Direct Expenses** | 279 | 287 | 295 | 303 | 311 | 320 | 329 |
| **TOTAL DIRECT EXPENSES** | 682 | 700 | 719 | 738 | 757 | 777 | 797 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 180 | 180 | 180 | 180 | 180 | 180 | 180 |
| Repair & Maintenance - Facilities | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| Insurance | 32 | 33 | 34 | 35 | 35 | 36 | 37 |
| Professional Fees | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expense | 8 | 8 | 8 | 9 | 9 | 9 | 9 |
| **TOTAL ADMIN. EXPENSE** | 266 | 268 | 270 | 272 | 274 | 277 | 279 |
| **OPERATING PROFIT** | 737 | 776 | 808 | 841 | 875 | 909 | 945 |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 8 | 8 | 9 | 9 | 9 | 9 | 10 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 8 | 8 | 9 | 9 | 9 | 9 | 10 |
| **EBITDA** | 745 | 785 | 817 | 850 | 884 | 919 | 955 |

**HERBST GAMING, INC.**
**THE PRIMADONNA COMPANIES (PRM)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 92,409 | 96,364 | 99,255 | 102,232 | 105,299 | 108,458 | 111,712 |
| Table Games | 16,320 | 17,012 | 17,523 | 18,048 | 18,590 | 19,148 | 19,722 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 710 | 740 | 762 | 785 | 809 | 833 | 858 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 30,140 | 31,422 | 32,365 | 33,336 | 34,336 | 35,366 | 36,427 |
| Hotel/RV | 16,829 | 17,537 | 18,063 | 18,605 | 19,163 | 19,738 | 20,331 |
| Non-Gaming Revenue | 55,842 | 58,220 | 60,702 | 63,294 | 66,000 | 67,980 | 70,019 |
| **TOTAL REVENUES** | 212,250 | 221,296 | 228,671 | 236,301 | 244,197 | 251,523 | 259,069 |
| PROMOTIONAL ALLOWANCES | 25,161 | 26,237 | 27,024 | 27,835 | 28,670 | 29,530 | 30,416 |
| **NET REVENUES** | 187,089 | 195,059 | 201,647 | 208,467 | 215,528 | 221,994 | 228,653 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 52,567 | 54,807 | 57,144 | 59,585 | 62,133 | 63,997 | 65,917 |
| Participation/Prog./Space Lease | 4,202 | 4,382 | 4,513 | 4,649 | 4,791 | 4,932 | 5,080 |
| **GROSS MARGIN** | 130,320 | 135,870 | 139,989 | 144,233 | 148,606 | 153,064 | 157,656 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 56,743 | 58,875 | 60,347 | 61,855 | 63,402 | 64,987 | 66,612 |
| Payroll Tax Expense | 5,287 | 5,486 | 5,623 | 5,763 | 5,907 | 6,055 | 6,206 |
| Self Insured Workers Comp | 303 | 314 | 322 | 330 | 338 | 347 | 355 |
| Employee Benefits | 3,677 | 3,815 | 3,910 | 4,008 | 4,108 | 4,211 | 4,316 |
| Health & Dental Insurance | 7,802 | 8,095 | 8,297 | 8,505 | 8,717 | 8,935 | 9,159 |
| Employee Testing & ID's | 24 | 25 | 25 | 26 | 27 | 27 | 28 |
| Contract Services | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **Total Payroll and Related** | 73,841 | 76,614 | 78,530 | 80,493 | 82,505 | 84,568 | 86,682 |
| Promotions | 2,147 | 2,239 | 2,306 | 2,375 | 2,446 | 2,520 | 2,595 |
| Advertising | 2,003 | 2,089 | 2,151 | 2,216 | 2,282 | 2,351 | 2,421 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Promo and Advertising** | 4,150 | 4,327 | 4,457 | 4,591 | 4,729 | 4,871 | 5,017 |
| Taxes & Licenses | 11,327 | 11,810 | 12,165 | 12,530 | 12,905 | 13,293 | 13,691 |
| Utilities Expense | 8,536 | 8,736 | 8,954 | 9,178 | 9,408 | 9,643 | 9,884 |
| Supplies | 4,364 | 4,462 | 4,574 | 4,688 | 4,806 | 4,926 | 5,049 |
| Cleaning & Linen | 1,713 | 1,753 | 1,797 | 1,841 | 1,887 | 1,935 | 1,983 |
| Repair & Maintenance - Dept | 91 | 93 | 96 | 98 | 100 | 103 | 106 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 119 | 122 | 125 | 128 | 131 | 135 | 138 |
| Commisions | 1,732 | 1,769 | 1,813 | 1,859 | 1,905 | 1,953 | 2,002 |
| Uniform Expense | 53 | 54 | 55 | 57 | 58 | 59 | 61 |
| Software Maintenance | 1,440 | 1,472 | 1,509 | 1,547 | 1,586 | 1,625 | 1,666 |
| Armored Car & Security Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 30 | 31 | 31 | 32 | 33 | 34 | 35 |
| Bad Debts | 24 | 25 | 25 | 26 | 26 | 27 | 28 |
| Interdepartment Allocation | (3,225) | (3,302) | (3,384) | (3,469) | (3,556) | (3,645) | (3,736) |
| **Total Other Direct Expenses** | 26,200 | 27,026 | 27,760 | 28,515 | 29,291 | 30,087 | 30,906 |
| **TOTAL DIRECT EXPENSES** | 104,192 | 107,967 | 110,747 | 113,599 | 116,525 | 119,526 | 122,605 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 6,140 | 6,140 | 6,140 | 6,140 | 6,140 | 6,140 | 6,140 |
| Repair & Maintenance - Facilities | 2,985 | 3,052 | 3,128 | 3,207 | 3,287 | 3,369 | 3,453 |
| Insurance | 1,200 | 1,227 | 1,258 | 1,289 | 1,321 | 1,354 | 1,388 |
| Professional Fees | 5,213 | 5,331 | 5,464 | 5,601 | 5,741 | 5,884 | 6,031 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 36 | 37 | 38 | 39 | 40 | 41 | 42 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 1,390 | 1,421 | 1,456 | 1,493 | 1,530 | 1,568 | 1,608 |
| Service Fees | 1,426 | 1,459 | 1,495 | 1,532 | 1,571 | 1,610 | 1,650 |
| Miscellaneous Expense | 740 | 757 | 776 | 795 | 815 | 835 | 856 |
| **TOTAL ADMIN. EXPENSE** | 19,130 | 19,423 | 19,755 | 20,095 | 20,444 | 20,802 | 21,168 |
| **OPERATING PROFIT** | 6,998 | 8,480 | 9,487 | 10,539 | 11,638 | 12,737 | 13,883 |
| Rental Income | 3,602 | 3,683 | 3,775 | 3,870 | 3,966 | 4,065 | 4,167 |
| Interest Income | 141 | 145 | 148 | 152 | 156 | 160 | 164 |
| Miscellaneous Income | 1,472 | 1,507 | 1,545 | 1,583 | 1,623 | 1,663 | 1,705 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 5,215 | 5,335 | 5,468 | 5,605 | 5,745 | 5,888 | 6,036 |
| **EBITDA** | 12,213 | 13,815 | 14,955 | 16,143 | 17,382 | 18,625 | 19,919 |

**HERBST GAMING, INC.**
**CALIFORNIA PROSPECTORS LIMITED (CLP)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 897 | 928 | 956 | 985 | 1,014 | 1,045 | 1,076 |
| **TOTAL REVENUES** | 897 | 928 | 956 | 985 | 1,014 | 1,045 | 1,076 |
| PROMOTIONAL ALLOWANCES | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET REVENUES** | 897 | 928 | 956 | 985 | 1,014 | 1,045 | 1,076 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 48 | 0 | 0 | 0 | 0 | 0 | 0 |
| Participation/Prog./Space Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **GROSS MARGIN** | 849 | 928 | 956 | 985 | 1,014 | 1,045 | 1,076 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 233 | 242 | 249 | 256 | 264 | 271 | 277 |
| Payroll Tax Expense | 20 | 21 | 22 | 22 | 23 | 24 | 24 |
| Self Insured Workers Comp | 7 | 7 | 8 | 8 | 8 | 8 | 9 |
| Employee Benefits | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Health & Dental Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Testing & ID's | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 266 | 275 | 284 | 292 | 301 | 308 | 316 |
| Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes & Licenses | 11 | 11 | 11 | 12 | 12 | 12 | 13 |
| Utilities Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Supplies | 10 | 10 | 10 | 11 | 11 | 11 | 11 |
| Cleaning & Linen | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Dept | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Software Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armored Car & Security Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 21 | 22 | 23 | 23 | 24 | 25 | 25 |
| **TOTAL DIRECT EXPENSES** | 287 | 297 | 306 | 315 | 325 | 333 | 341 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Facilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| Professional Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Management Fees | | | | | | 0 | 0 |
| Travel Expense - Admin | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Service Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ADMIN. EXPENSE** | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| **OPERATING PROFIT** | 556 | 625 | 644 | 663 | 683 | 705 | 728 |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EBITDA** | 556 | 625 | 644 | 663 | 683 | 705 | 728 |

**HERBST GAMING, INC.**
**TERRIBLE'S SANDS REGENCY CORPORATE OVERHEAD (TSR PARENT)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PROMOTIONAL ALLOWANCES | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NET REVENUES** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Participation/Prog./Space Lease | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **GROSS MARGIN** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 1,034 | 1,057 | 1,084 | 1,111 | 1,139 | 1,167 | 1,196 |
| Payroll Tax Expense | 33 | 34 | 34 | 35 | 36 | 37 | 38 |
| Self Insured Workers Comp | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Employee Benefits | 10 | 10 | 10 | 11 | 11 | 11 | 11 |
| Health & Dental Insurance | 24 | 25 | 25 | 26 | 27 | 27 | 28 |
| Employee Testing & ID's | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 1,101 | 1,126 | 1,154 | 1,183 | 1,212 | 1,243 | 1,274 |
| Promotions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes & Licenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utilities Expense | 12 | 12 | 13 | 13 | 13 | 14 | 14 |
| Supplies | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cleaning & Linen | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Dept | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Software Maintenance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Armored Car & Security Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 12 | 13 | 13 | 13 | 13 | 14 | 14 |
| **TOTAL DIRECT EXPENSES** | 1,113 | 1,138 | 1,167 | 1,196 | 1,226 | 1,256 | 1,288 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Facilities | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 41 | 41 | 42 | 44 | 45 | 46 | 47 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Service Fees | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Miscellaneous Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL ADMIN. EXPENSE** | 44 | 45 | 46 | 47 | 48 | 49 | 51 |
| **OPERATING PROFIT** | (1,157) | (1,183) | (1,213) | (1,243) | (1,274) | (1,305) | (1,339) |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | (41) | (42) | (43) | (44) | (45) | (46) | (47) |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | (41) | (42) | (43) | (44) | (45) | (46) | (47) |
| **EBITDA** | (1,198) | (1,225) | (1,255) | (1,287) | (1,319) | (1,352) | (1,386) |

**HERBST GAMING, INC.**
**TERRIBLE'S SANDS REGENCY HOTEL & CASINO (ZAN)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 16,080 | 17,440 | 17,228 | 17,970 | 19,347 | 17,928 | 18,108 |
| Table Games | 2,775 | 3,008 | 2,973 | 3,100 | 3,336 | 3,092 | 3,123 |
| Bingo Revenue | 799 | 866 | 857 | 893 | 961 | 890 | 899 |
| Keno Revenue | 128 | 138 | 137 | 143 | 153 | 142 | 144 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 4,173 | 4,529 | 4,478 | 4,670 | 5,032 | 4,660 | 4,707 |
| Hotel/RV | 8,151 | 8,842 | 8,749 | 9,122 | 9,824 | 9,097 | 9,188 |
| Non-Gaming Revenue | 830 | 899 | 890 | 928 | 998 | 924 | 933 |
| | | | | | | | |
| TOTAL REVENUES | 32,935 | 35,724 | 35,312 | 36,826 | 39,652 | 36,734 | 37,101 |
| | | | | | | | |
| PROMOTIONAL ALLOWANCES | 3,811 | 4,131 | 4,089 | 4,262 | 4,586 | 4,248 | 4,290 |
| | | | | | | | |
| NET REVENUES | 29,124 | 31,593 | 31,223 | 32,564 | 35,066 | 32,486 | 32,811 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 2,044 | 2,220 | 2,193 | 2,287 | 2,467 | 2,284 | 2,307 |
| Participation/Prog./Space Lease | 1,676 | 1,818 | 1,796 | 1,873 | 2,016 | 1,869 | 1,887 |
| | | | | | | | |
| GROSS MARGIN | 25,403 | 27,555 | 27,234 | 28,403 | 30,583 | 28,333 | 28,617 |
| | | | | | | | |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 11,636 | 11,901 | 12,198 | 12,503 | 12,816 | 11,873 | 11,992 |
| Payroll Tax Expense | 1,155 | 1,181 | 1,211 | 1,241 | 1,272 | 1,178 | 1,190 |
| Self Insured Workers Comp | 61 | 62 | 63 | 65 | 67 | 62 | 62 |
| Employee Benefits | 82 | 84 | 86 | 88 | 90 | 83 | 84 |
| Health & Dental Insurance | 975 | 997 | 1,022 | 1,047 | 1,073 | 994 | 1,004 |
| Employee Testing & ID's | 28 | 28 | 29 | 30 | 31 | 28 | 29 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total Payroll and Related | 13,936 | 14,252 | 14,609 | 14,974 | 15,348 | 14,219 | 14,362 |
| | | | | | | | |
| Promotions | 1,235 | 1,333 | 1,325 | 1,379 | 1,477 | 1,369 | 1,382 |
| Advertising | 1,158 | 1,254 | 1,241 | 1,293 | 1,389 | 1,287 | 1,300 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total Promo and Advertising | 2,393 | 2,587 | 2,565 | 2,673 | 2,866 | 2,656 | 2,683 |
| | | | | | | | |
| Taxes & Licenses | 2,206 | 2,391 | 2,363 | 2,465 | 2,651 | 2,457 | 2,482 |
| Utilities Expense | 2,157 | 2,206 | 2,261 | 2,318 | 2,376 | 2,201 | 2,223 |
| Supplies | 566 | 578 | 593 | 608 | 623 | 577 | 583 |
| Cleaning & Linen | 268 | 275 | 281 | 288 | 296 | 274 | 277 |
| Repair & Maintenance - Dept | 272 | 278 | 285 | 292 | 299 | 277 | 280 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 68 | 70 | 71 | 73 | 75 | 70 | 70 |
| Franchise Fees | 28 | 28 | 29 | 30 | 31 | 28 | 29 |
| Commisions | 139 | 143 | 146 | 150 | 154 | 142 | 144 |
| Uniform Expense | 20 | 20 | 21 | 21 | 22 | 20 | 20 |
| Software Maintenance | 242 | 247 | 254 | 260 | 266 | 247 | 249 |
| Armored Car & Security Expense | 13 | 13 | 13 | 14 | 14 | 13 | 13 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 38 | 39 | 40 | 41 | 42 | 39 | 39 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| Total Other Direct Expenses | 6,017 | 6,288 | 6,358 | 6,559 | 6,848 | 6,346 | 6,409 |
| | | | | | | | |
| TOTAL DIRECT EXPENSES | 22,345 | 23,127 | 23,532 | 24,205 | 25,063 | 23,221 | 23,453 |
| | | | | | | | |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Facilities | 635 | 649 | 665 | 682 | 699 | 648 | 654 |
| Insurance | 256 | 262 | 269 | 275 | 282 | 261 | 264 |
| Professional Fees | 142 | 145 | 149 | 153 | 156 | 145 | 146 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 84 | 86 | 88 | 90 | 92 | 86 | 86 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 96 | 98 | 100 | 103 | 106 | 98 | 99 |
| Service Fees | 235 | 240 | 246 | 253 | 259 | 240 | 242 |
| Miscellaneous Expense | 114 | 117 | 120 | 123 | 126 | 117 | 118 |
| | | | | | | | |
| TOTAL ADMIN. EXPENSE | 1,562 | 1,597 | 1,637 | 1,678 | 1,720 | 1,594 | 1,610 |
| | | | | | | | |
| OPERATING PROFIT | 1,496 | 2,831 | 2,065 | 2,519 | 3,800 | 3,519 | 3,554 |
| | | | | | | | |
| Rental Income | 230 | 235 | 241 | 247 | 253 | 234 | 237 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 36 | 37 | 38 | 39 | 39 | 37 | 37 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | |
| TOTAL OTHER INCOME | 265 | 271 | 278 | 285 | 292 | 271 | 274 |
| | | | | | | | |
| EBITDA | 1,762 | 3,102 | 2,343 | 2,805 | 4,092 | 3,790 | 3,828 |

**HERBST GAMING, INC.**
**TERRIBLE'S RAIL CITY CASINO (TRC/PLA)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 25,262 | 26,146 | 26,931 | 27,739 | 28,571 | 29,428 | 30,311 |
| Table Games | 1,017 | 1,053 | 1,084 | 1,117 | 1,150 | 1,185 | 1,220 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 823 | 852 | 877 | 903 | 931 | 959 | 987 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 5,910 | 6,117 | 6,301 | 6,490 | 6,685 | 6,885 | 7,092 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 444 | 459 | 473 | 487 | 502 | 517 | 533 |
| **TOTAL REVENUES** | 33,457 | 34,628 | 35,666 | 36,736 | 37,838 | 38,974 | 40,143 |
| PROMOTIONAL ALLOWANCES | 3,743 | 3,874 | 3,991 | 4,110 | 4,234 | 4,361 | 4,491 |
| **NET REVENUES** | 29,713 | 30,753 | 31,676 | 32,626 | 33,605 | 34,613 | 35,651 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 3,246 | 3,360 | 3,461 | 3,565 | 3,672 | 3,782 | 3,895 |
| Participation/Prog./Space Lease | 1,354 | 1,401 | 1,443 | 1,487 | 1,531 | 1,577 | 1,625 |
| **GROSS MARGIN** | 25,113 | 25,992 | 26,772 | 27,575 | 28,402 | 29,254 | 30,132 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 7,524 | 7,694 | 7,886 | 8,084 | 8,286 | 8,493 | 8,705 |
| Payroll Tax Expense | 689 | 704 | 722 | 740 | 758 | 777 | 797 |
| Self Insured Workers Comp | 43 | 44 | 45 | 47 | 48 | 49 | 50 |
| Employee Benefits | 137 | 140 | 143 | 147 | 150 | 154 | 158 |
| Health & Dental Insurance | 560 | 573 | 587 | 602 | 617 | 632 | 648 |
| Employee Testing & ID's | 16 | 16 | 17 | 17 | 17 | 18 | 18 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 8,968 | 9,171 | 9,400 | 9,635 | 9,876 | 10,123 | 10,376 |
| Promotions | 604 | 625 | 644 | 663 | 683 | 704 | 725 |
| Advertising | 775 | 802 | 826 | 851 | 877 | 903 | 930 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 1,379 | 1,428 | 1,470 | 1,514 | 1,560 | 1,607 | 1,655 |
| Taxes & Licenses | 2,620 | 2,712 | 2,793 | 2,877 | 2,963 | 3,052 | 3,144 |
| Utilities Expense | 917 | 937 | 961 | 985 | 1,009 | 1,034 | 1,060 |
| Supplies | 343 | 350 | 359 | 368 | 377 | 387 | 396 |
| Cleaning & Linen | 115 | 117 | 120 | 123 | 126 | 129 | 133 |
| Repair & Maintenance - Dept | 41 | 42 | 43 | 44 | 45 | 46 | 48 |
| Lease Expense | 12 | 12 | 13 | 13 | 13 | 14 | 14 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 6 | 6 | 6 | 6 | 6 | 7 | 7 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 44 | 45 | 46 | 47 | 49 | 50 | 51 |
| Software Maintenance | 189 | 193 | 198 | 203 | 208 | 213 | 219 |
| Armored Car & Security Expense | 13 | 13 | 14 | 14 | 14 | 15 | 15 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 38 | 39 | 40 | 41 | 42 | 43 | 44 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 4,337 | 4,467 | 4,593 | 4,721 | 4,854 | 4,990 | 5,130 |
| **TOTAL DIRECT EXPENSES** | 14,685 | 15,066 | 15,463 | 15,871 | 16,290 | 16,720 | 17,161 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Repair & Maintenance - Facilities | 123 | 126 | 129 | 132 | 135 | 139 | 142 |
| Insurance | 138 | 141 | 145 | 148 | 152 | 156 | 160 |
| Professional Fees | 166 | 170 | 174 | 179 | 183 | 188 | 192 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 14 | 14 | 14 | 15 | 15 | 15 | 16 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 122 | 125 | 128 | 131 | 134 | 137 | 141 |
| Service Fees | 79 | 81 | 83 | 85 | 87 | 90 | 92 |
| Miscellaneous Expense | 118 | 121 | 124 | 127 | 130 | 133 | 137 |
| **TOTAL ADMIN. EXPENSE** | 763 | 780 | 800 | 820 | 840 | 861 | 882 |
| **OPERATING PROFIT** | 9,665 | 10,146 | 10,508 | 10,884 | 11,272 | 11,673 | 12,088 |
| Rental Income | 36 | 37 | 38 | 39 | 40 | 41 | 42 |
| Interest Income | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Miscellaneous Income | 18 | 18 | 19 | 19 | 20 | 20 | 21 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 55 | 56 | 58 | 59 | 61 | 62 | 64 |
| **EBITDA** | 9,720 | 10,202 | 10,566 | 10,943 | 11,333 | 11,735 | 12,152 |

**HERBST GAMING, INC.**
**TERRIBLE'S GOLD RANCH CASINO (TGR/LCI)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 5,179 | 5,360 | 5,521 | 5,687 | 5,857 | 6,033 | 6,214 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 1,851 | 1,916 | 1,973 | 2,033 | 2,093 | 2,156 | 2,221 |
| Hotel/RV | 462 | 478 | 492 | 507 | 522 | 538 | 554 |
| Non-Gaming Revenue | 16,527 | 17,105 | 17,619 | 18,147 | 18,692 | 19,252 | 19,830 |
| **TOTAL REVENUES** | 24,019 | 24,860 | 25,605 | 26,374 | 27,165 | 27,980 | 28,819 |
| PROMOTIONAL ALLOWANCES | 852 | 882 | 909 | 936 | 964 | 993 | 1,023 |
| **NET REVENUES** | 23,166 | 23,977 | 24,697 | 25,438 | 26,201 | 26,987 | 27,796 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 15,267 | 15,801 | 16,275 | 16,763 | 17,266 | 17,784 | 18,318 |
| Participation/Prog./Space Lease | 402 | 416 | 429 | 442 | 455 | 468 | 483 |
| **GROSS MARGIN** | 7,498 | 7,760 | 7,993 | 8,233 | 8,480 | 8,734 | 8,996 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 2,200 | 2,250 | 2,306 | 2,364 | 2,423 | 2,483 | 2,546 |
| Payroll Tax Expense | 178 | 182 | 186 | 191 | 195 | 200 | 205 |
| Self Insured Workers Comp | 13 | 13 | 14 | 14 | 15 | 15 | 15 |
| Employee Benefits | 185 | 189 | 194 | 198 | 203 | 208 | 214 |
| Health & Dental Insurance | 134 | 137 | 140 | 144 | 147 | 151 | 155 |
| Employee Testing & ID's | 7 | 7 | 8 | 8 | 8 | 8 | 8 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 2,716 | 2,778 | 2,847 | 2,918 | 2,991 | 3,066 | 3,143 |
| Promotions | 141 | 146 | 151 | 155 | 160 | 164 | 169 |
| Advertising | 214 | 221 | 228 | 235 | 242 | 249 | 257 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 355 | 368 | 379 | 390 | 402 | 414 | 426 |
| Taxes & Licenses | 520 | 539 | 555 | 571 | 588 | 606 | 624 |
| Utilities Expense | 551 | 563 | 577 | 592 | 606 | 622 | 637 |
| Supplies | 70 | 72 | 74 | 76 | 78 | 80 | 82 |
| Cleaning & Linen | 70 | 71 | 73 | 75 | 77 | 79 | 81 |
| Repair & Maintenance - Dept | 8 | 8 | 8 | 9 | 9 | 9 | 9 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 9 | 9 | 9 | 9 | 9 | 10 | 10 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Software Maintenance | 63 | 65 | 66 | 68 | 70 | 71 | 73 |
| Armored Car & Security Expense | 8 | 8 | 8 | 9 | 9 | 9 | 9 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 6 | 6 | 6 | 6 | 7 | 7 | 7 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 1,306 | 1,342 | 1,378 | 1,415 | 1,453 | 1,493 | 1,533 |
| **TOTAL DIRECT EXPENSES** | 4,377 | 4,487 | 4,604 | 4,724 | 4,846 | 4,973 | 5,102 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 575 | 575 | 575 | 575 | 575 | 575 | 575 |
| Repair & Maintenance - Facilities | 135 | 138 | 141 | 145 | 148 | 152 | 156 |
| Insurance | 67 | 69 | 71 | 72 | 74 | 76 | 78 |
| Professional Fees | 265 | 271 | 278 | 285 | 292 | 299 | 307 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 12 | 13 | 13 | 13 | 14 | 14 | 14 |
| Service Fees | 298 | 305 | 313 | 321 | 329 | 337 | 345 |
| Miscellaneous Expense | 40 | 41 | 42 | 43 | 45 | 46 | 47 |
| **TOTAL ADMIN. EXPENSE** | 1,396 | 1,414 | 1,435 | 1,457 | 1,479 | 1,501 | 1,525 |
| **OPERATING PROFIT** | 1,724 | 1,859 | 1,954 | 2,052 | 2,154 | 2,260 | 2,370 |
| Rental Income | 83 | 85 | 87 | 89 | 92 | 94 | 96 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 83 | 85 | 87 | 89 | 92 | 94 | 96 |
| **EBITDA** | 1,808 | 1,944 | 2,041 | 2,142 | 2,246 | 2,354 | 2,466 |

**HERBST GAMING, INC.**
**TERRIBLE'S DAYTON DEPOT (TDD/DGI)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 4,027 | 4,168 | 4,293 | 4,422 | 4,555 | 4,691 | 4,832 |
| Table Games | 138 | 143 | 147 | 152 | 156 | 161 | 166 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 1,356 | 1,403 | 1,445 | 1,489 | 1,533 | 1,579 | 1,627 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 67 | 69 | 71 | 73 | 75 | 78 | 80 |
| **TOTAL REVENUES** | 5,588 | 5,783 | 5,957 | 6,136 | 6,320 | 6,509 | 6,704 |
| PROMOTIONAL ALLOWANCES | 701 | 726 | 748 | 770 | 793 | 817 | 842 |
| **NET REVENUES** | 4,886 | 5,057 | 5,209 | 5,365 | 5,526 | 5,692 | 5,863 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 597 | 617 | 636 | 655 | 675 | 695 | 716 |
| Participation/Prog./Space Lease | 336 | 348 | 358 | 369 | 380 | 391 | 403 |
| **GROSS MARGIN** | 3,954 | 4,092 | 4,215 | 4,342 | 4,472 | 4,606 | 4,744 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 1,509 | 1,543 | 1,582 | 1,621 | 1,662 | 1,703 | 1,746 |
| Payroll Tax Expense | 174 | 178 | 182 | 187 | 192 | 196 | 201 |
| Self Insured Workers Comp | 24 | 24 | 25 | 25 | 26 | 27 | 27 |
| Employee Benefits | 16 | 17 | 17 | 18 | 18 | 19 | 19 |
| Health & Dental Insurance | 95 | 97 | 100 | 102 | 105 | 107 | 110 |
| Employee Testing & ID's | 12 | 13 | 13 | 13 | 14 | 14 | 14 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Payroll and Related** | 1,830 | 1,872 | 1,919 | 1,967 | 2,016 | 2,066 | 2,118 |
| Promotions | 169 | 174 | 180 | 185 | 191 | 196 | 202 |
| Advertising | 102 | 105 | 109 | 112 | 115 | 119 | 122 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Promo and Advertising** | 270 | 280 | 288 | 297 | 306 | 315 | 324 |
| Taxes & Licenses | 416 | 430 | 443 | 457 | 470 | 484 | 499 |
| Utilities Expense | 283 | 290 | 297 | 304 | 312 | 320 | 328 |
| Supplies | 78 | 80 | 82 | 84 | 86 | 88 | 91 |
| Cleaning & Linen | 15 | 15 | 15 | 16 | 16 | 17 | 17 |
| Repair & Maintenance - Dept | 36 | 37 | 38 | 39 | 40 | 41 | 42 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 5 | 5 | 5 | 6 | 6 | 6 | 6 |
| Software Maintenance | 57 | 58 | 60 | 61 | 63 | 64 | 66 |
| Armored Car & Security Expense | 10 | 10 | 10 | 10 | 10 | 11 | 11 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Direct Expenses** | 901 | 926 | 952 | 978 | 1,004 | 1,032 | 1,060 |
| **TOTAL DIRECT EXPENSES** | 3,002 | 3,078 | 3,159 | 3,241 | 3,326 | 3,413 | 3,502 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Repair & Maintenance - Facilities | 64 | 66 | 67 | 69 | 71 | 73 | 74 |
| Insurance | 21 | 22 | 22 | 23 | 23 | 24 | 25 |
| Professional Fees | 43 | 44 | 45 | 46 | 47 | 48 | 50 |
| Management Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 9 | 9 | 9 | 9 | 10 | 10 | 10 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 81 | 83 | 85 | 87 | 89 | 92 | 94 |
| Service Fees | 24 | 25 | 25 | 26 | 27 | 27 | 28 |
| Miscellaneous Expense | 22 | 22 | 23 | 24 | 24 | 25 | 25 |
| **TOTAL ADMIN. EXPENSE** | 266 | 272 | 279 | 285 | 293 | 300 | 307 |
| **OPERATING PROFIT** | 686 | 742 | 778 | 815 | 853 | 893 | 934 |
| Rental Income | 26 | 27 | 28 | 28 | 29 | 30 | 31 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 30 | 31 | 32 | 33 | 33 | 34 | 35 |
| **EBITDA** | 717 | 773 | 810 | 847 | 887 | 927 | 969 |

**HERBST GAMING, INC.**
**TERRIBLE'S ST JOSEPH RIVERBOAT CASINO (HSJ)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 34,914 | 35,787 | 36,860 | 37,966 | 39,105 | 40,278 | 41,487 |
| Table Games | 2,803 | 2,873 | 2,960 | 3,048 | 3,140 | 3,234 | 3,331 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 3,965 | 4,064 | 4,186 | 4,312 | 4,441 | 4,574 | 4,712 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 618 | 633 | 652 | 672 | 692 | 713 | 734 |
| **TOTAL REVENUES** | 42,300 | 43,358 | 44,659 | 45,998 | 47,378 | 48,800 | 50,264 |
| PROMOTIONAL ALLOWANCES | 3,928 | 4,026 | 4,147 | 4,271 | 4,399 | 4,531 | 4,667 |
| **NET REVENUES** | 38,373 | 39,332 | 40,512 | 41,727 | 42,979 | 44,268 | 45,596 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 2,512 | 2,575 | 2,652 | 2,732 | 2,814 | 2,898 | 2,985 |
| Participation/Prog./Space Lease | 1,746 | 1,790 | 1,844 | 1,899 | 1,956 | 2,015 | 2,075 |
| **GROSS MARGIN** | 34,114 | 34,967 | 36,016 | 37,096 | 38,209 | 39,355 | 40,536 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 6,415 | 6,560 | 6,724 | 6,892 | 7,064 | 7,241 | 7,422 |
| Payroll Tax Expense | 598 | 611 | 627 | 642 | 658 | 675 | 692 |
| Self Insured Workers Comp | 133 | 136 | 139 | 143 | 146 | 150 | 154 |
| Employee Benefits | 106 | 108 | 111 | 114 | 117 | 120 | 123 |
| Health & Dental Insurance | 775 | 793 | 813 | 833 | 854 | 875 | 897 |
| Employee Testing & ID's | 25 | 26 | 26 | 27 | 28 | 28 | 29 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Payroll and Related** | 8,052 | 8,234 | 8,439 | 8,650 | 8,867 | 9,088 | 9,316 |
| Promotions | 540 | 554 | 570 | 587 | 605 | 623 | 642 |
| Advertising | 384 | 394 | 405 | 418 | 430 | 443 | 456 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Promo and Advertising** | 924 | 947 | 976 | 1,005 | 1,035 | 1,066 | 1,098 |
| Taxes & Licenses | 12,298 | 12,606 | 12,984 | 13,373 | 13,775 | 14,188 | 14,614 |
| Utilities Expense | 515 | 527 | 540 | 554 | 567 | 582 | 596 |
| Supplies | 409 | 418 | 429 | 440 | 451 | 462 | 473 |
| Cleaning & Linen | 46 | 47 | 48 | 49 | 50 | 51 | 53 |
| Repair & Maintenance - Dept | 122 | 124 | 128 | 131 | 134 | 137 | 141 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 8 | 9 | 9 | 9 | 9 | 9 | 10 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 24 | 25 | 26 | 26 | 27 | 28 | 28 |
| Software Maintenance | 188 | 192 | 197 | 202 | 207 | 212 | 218 |
| Armored Car & Security Expense | 7 | 7 | 8 | 8 | 8 | 8 | 8 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Direct Expenses** | 13,618 | 13,955 | 14,367 | 14,791 | 15,228 | 15,678 | 16,141 |
| **TOTAL DIRECT EXPENSES** | 22,594 | 23,136 | 23,782 | 24,447 | 25,130 | 25,832 | 26,554 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Facilities | 225 | 230 | 236 | 242 | 248 | 254 | 261 |
| Insurance | 480 | 491 | 503 | 516 | 529 | 542 | 555 |
| Professional Fees | 253 | 259 | 265 | 272 | 279 | 286 | 293 |
| Management Fees | 330 | 337 | 346 | 355 | 363 | 372 | 382 |
| Travel Expense - Admin | 11 | 11 | 12 | 12 | 12 | 13 | 13 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 120 | 122 | 125 | 128 | 132 | 135 | 138 |
| Service Fees | 60 | 61 | 63 | 64 | 66 | 68 | 69 |
| Miscellaneous Expense | 349 | 356 | 365 | 375 | 384 | 393 | 403 |
| **TOTAL ADMIN. EXPENSE** | 1,828 | 1,869 | 1,916 | 1,964 | 2,013 | 2,063 | 2,115 |
| **OPERATING PROFIT** | 9,692 | 9,961 | 10,318 | 10,686 | 11,066 | 11,460 | 11,867 |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 11 | 11 | 11 | 12 | 12 | 12 | 12 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 11 | 11 | 11 | 12 | 12 | 12 | 12 |
| **EBITDA** | 9,703 | 9,972 | 10,329 | 10,697 | 11,078 | 11,472 | 11,880 |

**HERBST GAMING, INC.**
**TERRIBLE'S MARK TWAIN RIVERBOAT CASINO (HMT)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 32,303 | 33,110 | 34,104 | 35,127 | 36,181 | 37,266 | 38,384 |
| Table Games | 2,701 | 2,769 | 2,852 | 2,938 | 3,026 | 3,117 | 3,210 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 2,147 | 2,201 | 2,267 | 2,335 | 2,405 | 2,477 | 2,551 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 303 | 311 | 320 | 330 | 339 | 350 | 360 |
| **TOTAL REVENUES** | 37,454 | 38,391 | 39,543 | 40,729 | 41,951 | 43,209 | 44,506 |
| PROMOTIONAL ALLOWANCES | 3,599 | 3,689 | 3,800 | 3,914 | 4,031 | 4,152 | 4,277 |
| **NET REVENUES** | 33,855 | 34,701 | 35,743 | 36,815 | 37,919 | 39,057 | 40,229 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 1,279 | 1,311 | 1,350 | 1,390 | 1,432 | 1,475 | 1,519 |
| Participation/Prog./Space Lease | 1,202 | 1,232 | 1,269 | 1,307 | 1,347 | 1,387 | 1,429 |
| **GROSS MARGIN** | 31,374 | 32,158 | 33,123 | 34,117 | 35,140 | 36,195 | 37,280 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 4,811 | 4,920 | 5,043 | 5,169 | 5,298 | 5,431 | 5,567 |
| Payroll Tax Expense | 448 | 458 | 470 | 482 | 494 | 506 | 519 |
| Self Insured Workers Comp | 114 | 117 | 119 | 122 | 126 | 129 | 132 |
| Employee Benefits | 79 | 81 | 83 | 85 | 87 | 89 | 91 |
| Health & Dental Insurance | 648 | 663 | 680 | 697 | 714 | 732 | 750 |
| Employee Testing & ID's | 10 | 10 | 11 | 11 | 11 | 12 | 12 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 6,111 | 6,249 | 6,405 | 6,566 | 6,730 | 6,898 | 7,070 |
| Promotions | 498 | 510 | 526 | 541 | 558 | 574 | 592 |
| Advertising | 652 | 668 | 688 | 709 | 730 | 752 | 775 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 1,150 | 1,179 | 1,214 | 1,250 | 1,288 | 1,327 | 1,366 |
| Taxes & Licenses | 11,142 | 11,420 | 11,763 | 12,116 | 12,479 | 12,853 | 13,239 |
| Utilities Expense | 416 | 426 | 437 | 448 | 459 | 470 | 482 |
| Supplies | 203 | 208 | 213 | 219 | 224 | 230 | 235 |
| Cleaning & Linen | 50 | 51 | 53 | 54 | 55 | 57 | 58 |
| Repair & Maintenance - Dept | 120 | 123 | 126 | 129 | 132 | 136 | 139 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 20 | 20 | 20 | 21 | 21 | 22 | 23 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 15 | 15 | 16 | 16 | 17 | 17 | 17 |
| Software Maintenance | 181 | 185 | 190 | 195 | 200 | 205 | 210 |
| Armored Car & Security Expense | 14 | 14 | 14 | 15 | 15 | 16 | 16 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 12,161 | 12,463 | 12,832 | 13,211 | 13,602 | 14,005 | 14,419 |
| **TOTAL DIRECT EXPENSES** | 19,422 | 19,891 | 20,451 | 21,027 | 21,620 | 22,229 | 22,856 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Repair & Maintenance - Facilities | 131 | 134 | 137 | 141 | 144 | 148 | 152 |
| Insurance | 361 | 369 | 379 | 388 | 398 | 408 | 418 |
| Professional Fees | 184 | 188 | 193 | 198 | 203 | 208 | 213 |
| Management Fees | 356 | 364 | 373 | 383 | 392 | 402 | 412 |
| Travel Expense - Admin | 11 | 12 | 12 | 12 | 13 | 13 | 13 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 102 | 105 | 107 | 110 | 113 | 116 | 119 |
| Service Fees | 217 | 221 | 227 | 233 | 238 | 244 | 250 |
| Miscellaneous Expense | 98 | 100 | 103 | 105 | 108 | 111 | 113 |
| **TOTAL ADMIN. EXPENSE** | 1,473 | 1,506 | 1,544 | 1,582 | 1,621 | 1,661 | 1,702 |
| **OPERATING PROFIT** | 10,479 | 10,761 | 11,128 | 11,508 | 11,899 | 12,304 | 12,722 |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Miscellaneous Income | 7 | 7 | 8 | 8 | 8 | 8 | 8 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 7 | 7 | 8 | 8 | 8 | 8 | 8 |
| **EBITDA** | 10,486 | 10,769 | 11,136 | 11,515 | 11,907 | 12,312 | 12,730 |

**HERBST GAMING, INC.**
**TERRIBLE'S LAKESIDE RIVERBOAT HOTEL & CASINO (HLK)**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 49,264 | 50,496 | 51,758 | 53,052 | 54,378 | 55,738 | 57,131 |
| Table Games | 4,512 | 4,624 | 4,740 | 4,858 | 4,980 | 5,104 | 5,232 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 5,051 | 5,178 | 5,307 | 5,440 | 5,576 | 5,715 | 5,858 |
| Hotel/RV | 1,840 | 1,886 | 1,933 | 1,982 | 2,031 | 2,082 | 2,134 |
| Non-Gaming Revenue | 5,606 | 5,746 | 5,890 | 6,037 | 6,188 | 6,342 | 6,501 |
| **TOTAL REVENUES** | 66,273 | 67,930 | 69,628 | 71,369 | 73,153 | 74,982 | 76,856 |
| PROMOTIONAL ALLOWANCES | 10,813 | 11,084 | 11,361 | 11,645 | 11,936 | 12,234 | 12,540 |
| **NET REVENUES** | 55,460 | 56,846 | 58,267 | 59,724 | 61,217 | 62,748 | 64,316 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 7,603 | 7,793 | 7,987 | 8,187 | 8,392 | 8,602 | 8,817 |
| Participation/Prog./Space Lease | 2,178 | 2,232 | 2,288 | 2,345 | 2,404 | 2,464 | 2,526 |
| **GROSS MARGIN** | 45,679 | 46,821 | 47,992 | 49,191 | 50,421 | 51,682 | 52,974 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 8,942 | 9,145 | 9,374 | 9,608 | 9,848 | 10,095 | 10,347 |
| Payroll Tax Expense | 967 | 988 | 1,013 | 1,038 | 1,064 | 1,091 | 1,118 |
| Self Insured Workers Comp | 172 | 175 | 180 | 184 | 189 | 194 | 198 |
| Employee Benefits | 156 | 159 | 163 | 167 | 171 | 176 | 180 |
| Health & Dental Insurance | 1,110 | 1,135 | 1,163 | 1,192 | 1,222 | 1,253 | 1,284 |
| Employee Testing & ID's | 17 | 17 | 17 | 18 | 18 | 19 | 19 |
| Contract Services | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Payroll and Related | 11,362 | 11,619 | 11,910 | 12,208 | 12,513 | 12,826 | 13,146 |
| Promotions | 909 | 932 | 956 | 979 | 1,004 | 1,029 | 1,055 |
| Advertising | 738 | 756 | 775 | 795 | 815 | 835 | 856 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 1,647 | 1,689 | 1,731 | 1,774 | 1,819 | 1,864 | 1,911 |
| Taxes & Licenses | 14,863 | 15,234 | 15,615 | 16,006 | 16,406 | 16,816 | 17,236 |
| Utilities Expense | 1,171 | 1,199 | 1,229 | 1,259 | 1,291 | 1,323 | 1,356 |
| Supplies | 584 | 598 | 612 | 628 | 643 | 660 | 676 |
| Cleaning & Linen | 35 | 36 | 37 | 38 | 39 | 39 | 40 |
| Repair & Maintenance - Dept | 61 | 62 | 64 | 65 | 67 | 69 | 70 |
| Lease Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 33 | 34 | 35 | 35 | 36 | 37 | 38 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 39 | 40 | 40 | 42 | 43 | 44 | 45 |
| Software Maintenance | 225 | 230 | 236 | 242 | 248 | 254 | 261 |
| Armored Car & Security Expense | 23 | 23 | 24 | 24 | 25 | 26 | 26 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 17,034 | 17,456 | 17,892 | 18,339 | 18,798 | 19,268 | 19,749 |
| **TOTAL DIRECT EXPENSES** | 30,044 | 30,764 | 31,533 | 32,321 | 33,129 | 33,957 | 34,806 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Repair & Maintenance - Facilities | 422 | 431 | 442 | 453 | 465 | 476 | 488 |
| Insurance | 499 | 511 | 523 | 537 | 550 | 564 | 578 |
| Professional Fees | 283 | 290 | 297 | 304 | 312 | 320 | 328 |
| Management Fees | 900 | 920 | 943 | 967 | 991 | 1,015 | 1,041 |
| Travel Expense - Admin | 16 | 16 | 17 | 17 | 18 | 18 | 19 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 118 | 120 | 123 | 126 | 129 | 133 | 136 |
| Service Fees | 344 | 351 | 360 | 369 | 378 | 388 | 398 |
| Miscellaneous Expense | 384 | 393 | 403 | 413 | 423 | 434 | 445 |
| **TOTAL ADMIN. EXPENSE** | 2,966 | 3,033 | 3,109 | 3,186 | 3,266 | 3,348 | 3,431 |
| **OPERATING PROFIT** | 12,669 | 13,025 | 13,350 | 13,684 | 14,026 | 14,377 | 14,736 |
| Rental Income | 26 | 27 | 27 | 28 | 29 | 29 | 30 |
| Interest Income | 51 | 52 | 54 | 55 | 57 | 58 | 59 |
| Miscellaneous Income | 13 | 13 | 13 | 14 | 14 | 14 | 15 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 90 | 92 | 95 | 97 | 99 | 102 | 104 |
| **EBITDA** | 12,759 | 13,117 | 13,445 | 13,781 | 14,125 | 14,479 | 14,841 |

**HERBST GAMING, INC.**
**ROUTE OPERATIONS**
**FOR 2009 THROUGH 2015**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|
| **REVENUES** | | | | | | | |
| Slot Revenues | 231,362 | 239,459 | 247,840 | 255,276 | 260,381 | 265,589 | 258,766 |
| Table Games | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bingo Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keno Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Race & Sports | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Food & Beverage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hotel/RV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Non-Gaming Revenue | 3,169 | 2,435 | 2,520 | 2,596 | 2,648 | 2,701 | 2,755 |
| **TOTAL REVENUES** | 234,531 | 241,894 | 250,360 | 257,871 | 263,029 | 268,289 | 261,520 |
| PROMOTIONAL ALLOWANCES | 84 | 87 | 90 | 93 | 95 | 97 | 99 |
| **NET REVENUES** | 234,447 | 241,807 | 250,270 | 257,778 | 262,934 | 268,193 | 261,422 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COGS | 48 | 50 | 52 | 53 | 54 | 55 | 56 |
| Participation/Prog./Space Lease | 163,593 | 172,367 | 177,913 | 182,754 | 185,876 | 188,760 | 188,494 |
| **GROSS MARGIN** | 70,806 | 69,390 | 72,306 | 74,971 | 77,004 | 79,378 | 72,871 |
| **DIRECT EXPENSES** | | | | | | | |
| Payroll Expense | 24,211 | 24,756 | 25,375 | 26,010 | 26,660 | 27,193 | 27,737 |
| Payroll Tax Expense | 2,158 | 2,206 | 2,261 | 2,318 | 2,376 | 2,423 | 2,472 |
| Self Insured Workers Comp | 405 | 414 | 424 | 435 | 446 | 455 | 464 |
| Employee Benefits | 113 | 115 | 118 | 121 | 124 | 127 | 129 |
| Health & Dental Insurance | 1,778 | 1,819 | 1,864 | 1,911 | 1,958 | 1,998 | 2,037 |
| Employee Testing & ID's | 20 | 21 | 21 | 22 | 22 | 23 | 23 |
| Contract Services | 31 | 31 | 32 | 33 | 34 | 35 | 35 |
| Total Payroll and Related | 28,716 | 29,362 | 30,097 | 30,849 | 31,620 | 32,253 | 32,898 |
| Promotions | 2,096 | 2,143 | 2,197 | 2,252 | 2,308 | 2,354 | 2,402 |
| Advertising | 243 | 249 | 255 | 262 | 268 | 273 | 279 |
| Promotion - Racing | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Promo and Advertising | 2,340 | 2,392 | 2,452 | 2,514 | 2,576 | 2,628 | 2,680 |
| Taxes & Licenses | 4,684 | 4,792 | 4,912 | 5,035 | 5,160 | 5,264 | 5,369 |
| Utilities Expense | 866 | 885 | 908 | 930 | 954 | 973 | 992 |
| Supplies | 841 | 860 | 882 | 904 | 927 | 945 | 964 |
| Cleaning & Linen | 178 | 182 | 187 | 192 | 196 | 200 | 204 |
| Repair & Maintenance - Dept | 1,178 | 1,204 | 1,234 | 1,265 | 1,297 | 1,323 | 1,349 |
| Lease Expense | 395 | 404 | 414 | 425 | 435 | 444 | 453 |
| Travel Expense - Techs | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fleet Expense | 1,133 | 1,159 | 1,187 | 1,217 | 1,248 | 1,273 | 1,298 |
| Franchise Fees | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Commisions | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uniform Expense | 70 | 72 | 73 | 75 | 77 | 79 | 80 |
| Software Maintenance | 237 | 242 | 248 | 254 | 261 | 266 | 271 |
| Armored Car & Security Expense | 82 | 84 | 86 | 88 | 91 | 92 | 94 |
| Over and Short | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robbery & Counterfeit | 4 | 5 | 5 | 5 | 5 | 5 | 5 |
| Spoilage | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debts | 120 | 123 | 126 | 129 | 132 | 135 | 137 |
| Interdepartment Allocation | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Other Direct Expenses | 9,789 | 10,012 | 10,263 | 10,519 | 10,782 | 10,998 | 11,218 |
| **TOTAL DIRECT EXPENSES** | 40,845 | 41,767 | 42,811 | 43,882 | 44,979 | 45,878 | 46,796 |
| **ADMINISTRATIVE EXPENSE** | | | | | | | |
| Rent | 608 | 622 | 638 | 653 | 670 | 683 | 697 |
| Repair & Maintenance - Facilities | 198 | 203 | 208 | 213 | 219 | 223 | 228 |
| Insurance | 716 | 732 | 750 | 769 | 788 | 804 | 820 |
| Professional Fees | 339 | 347 | 355 | 364 | 373 | 381 | 388 |
| Management Fees | 1,731 | 0 | 0 | 0 | 0 | 0 | 0 |
| Travel Expense - Admin | 37 | 38 | 39 | 40 | 41 | 42 | 42 |
| Programming | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Printing & Supplies | 296 | 302 | 310 | 317 | 325 | 332 | 339 |
| Service Fees | 290 | 297 | 304 | 312 | 320 | 326 | 333 |
| Miscellaneous Expense | 171 | 175 | 179 | 184 | 188 | 192 | 196 |
| **TOTAL ADMIN. EXPENSE** | 4,387 | 2,716 | 2,784 | 2,853 | 2,925 | 2,983 | 3,043 |
| **OPERATING PROFIT** | 25,574 | 24,907 | 26,711 | 28,236 | 29,101 | 30,516 | 23,033 |
| Rental Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Income | 131 | 131 | 131 | 131 | 131 | 131 | 131 |
| Miscellaneous Income | 44 | 44 | 44 | 44 | 44 | 44 | 44 |
| Gain/Loss on Sale of Assets | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER INCOME** | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| **EBITDA** | 25,748 | 25,082 | 26,886 | 28,411 | 29,276 | 30,691 | 23,207 |

## EXHIBIT "E"

## CASH RECEIPT AND USAGE

DRAFT - SUBJECT TO MODIFICATION

**Herbst Gaming, Inc.**
**Comparison of Actual vs. Projected**
*all values in 000's and represent "book" balance*

| Week Ending Friday | | 1<br>06/26/09 | 2<br>07/03/09 | 3<br>07/10/09 | 3 Week<br>Total | Fav/(Unfav)<br>Variance | %<br>Variance |
|---|---|---|---|---|---|---|---|
| **Total Receipts** | | $ 12,692 | $ 12,007 | $ 15,960 | $ 40,659 | | |
| | *Actual* | *$ 11,472* | *$ 16,479* | *$ 14,128* | *$ 42,079* | *$ 1,419* | 3.5% |
| *Payroll and Related Disbursements* | | $ 3,037 | $ 3,614 | $ 3,057 | $ 9,708 | | |
| | *Actual* | *$ 2,651* | *$ 3,511* | *$ 2,631* | *$ 8,793* | *$ 915* | 9.4% |
| *Operating Disbursements (Excluding Payroll and Related)* | | $ 7,547 | $ 12,296 | $ 8,509 | $ 28,352 | | |
| | *Actual* | *$ 7,819* | *$ 14,573* | *$ 8,605* | *$ 30,997* | *$ (2,645)* | -9.3% |
| **NET OPERATING CASH FLOWS** | | $ 2,108 | $ (3,903) | $ 4,394 | $ 2,599 | | |
| | *Actual* | *$ 1,001* | *$ (1,604)* | *$ 2,891* | *$ 2,288* | *$ (311)* | -12.0% |
| *Total Other Disbursements (Incl. Capital Expenditures)* | | $ 246 | $ 5,277 | $ 281 | $ 5,804 | | |
| | *Actual* | *$ 39* | *$ 5,147* | *$ 112* | *$ 5,298* | *$ 506* | 8.7% |
| *Reorganization Related Disbursements* | | $ 490 | $ 1,252 | $ 2,000 | $ 3,742 | | |
| | *Actual* | *$ -* | *$ 1,055* | *$ -* | *$ 1,055* | *$ 2,687* | 71.8% |
| **Net Cash Flow Before Financing Charges** | | $ 1,373 | $ (10,432) | $ 2,113 | $ (6,947) | | |
| | *Actual* | *$ 962* | *$ (7,806)* | *$ 2,779* | *$ (4,064)* | *$ 2,883* | 41.5% |
| *Disbursements Related to Financing Charges* | | $ - | $ 2 | $ - | $ 2 | | |
| | *Actual* | *$ -* | *$ -* | *$ -* | *$ -* | *$ 2* | |
| **Net Cash Flow After Financing Charges** | | $ 1,373 | $ (10,434) | $ 2,113 | $ (6,949) | | |
| | *Actual* | *$ 962* | *$ (7,806)* | *$ 2,779* | *$ (4,064)* | *$ 2,885* | 41.5% |
| **Beginning Cash - Projected** [(1)] [(2)] | | $ 119,500 | $ 120,873 | $ 110,438 | $ 119,500 | | |
| **Ending Cash After Financing Charges - Projected** [(1)] | | $ 120,873 | $ 110,438 | $ 112,551 | $ 112,551 | | |
| | *Actual* [(1)] | *$ 120,462* | *$ 112,656* | *$ 115,436* | *$ 115,436* | *$ 2,885* | 2.6% |

*Reconciliation to Actual Cash Balances*

| | 1 | 2 | 3 | Total |
|---|---|---|---|---|
| *Week Beginning Cash Balance* [(1)] [(2)] | $ 119,500 | $ 120,462 | $ 112,656 | $ 119,500 |
| *Actual Net Cash Flow After Financing Charges* | 962 | (7,806) | 2,779 | (4,064) |
| *Week Ending Cash Balance* [(2)] | $ 120,462 | $ 112,656 | $ 115,436 | $ 115,436 |

[(1)] Inclusive of Cash in use/vault/transit (Operating Cash).

[(2)] Beginning cash balance as of June 20, 2009 reflects an estimate of the actual cash balance as of that date.

# Herbst Gaming, Inc.
## Projected Weekly Receipts and Disbursements - 6/20/09 to 9/18/09
*all values in 000's and represent "book" balance*

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 13 Week Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Week Ending Friday** | 06/26/09 | 07/03/09 | 07/10/09 | 07/17/09 | 07/24/09 | 07/31/09 | 08/07/09 | 08/14/09 | 08/21/09 | 08/28/09 | 09/04/09 | 09/11/09 | 09/18/09 | |
| **Receipts:** | | | | | | | | | | | | | | |
| Gaming Operations | 11,097 | 10,369 | 13,693 | 10,874 | 10,471 | 10,874 | 11,321 | 11,321 | 11,321 | 11,321 | 11,231 | 12,759 | 9,569 | 146,223 |
| Hotel/F&B Operations | 2,116 | 1,965 | 2,572 | 2,042 | 1,966 | 2,042 | 2,224 | 2,224 | 2,224 | 2,224 | 2,104 | 2,302 | 1,726 | 27,729 |
| Other Non-Gaming Revenue (Gas, Retail, etc.) | 1,774 | 1,683 | 2,275 | 1,807 | 1,740 | 1,807 | 1,740 | 1,740 | 1,740 | 1,740 | 1,597 | 1,702 | 1,277 | 22,623 |
| Participation (Paid at location - not receipts) | (1,098) | (1,026) | (1,355) | (1,076) | (1,036) | (1,076) | (1,120) | (1,120) | (1,120) | (1,120) | (1,111) | (1,263) | (947) | (14,670) |
| Other Income (Rental, Interest, Misc.) | 50 | 274 | 49 | 49 | 49 | 49 | 277 | 51 | 51 | 51 | 278 | 51 | 51 | 1,331 |
| Less: Promotional Allowances | (1,264) | (1,258) | (1,273) | (1,273) | (1,273) | (1,273) | (1,286) | (1,286) | (1,286) | (1,286) | (1,238) | (1,202) | (1,202) | (16,362) |
| **Total Receipts** | **$ 12,692** | **12,007** | **15,960** | **12,422** | **11,916** | **12,422** | **13,156** | **12,930** | **12,930** | **12,930** | **12,861** | **14,351** | **10,476** | **$ 167,053** |
| **Disbursements:** | | | | | | | | | | | | | | |
| Payroll | 2,738 | 3,088 | 2,746 | 3,108 | 2,758 | 3,110 | 2,756 | 3,105 | 2,751 | 3,103 | 2,751 | 3,069 | 2,693 | 37,776 |
| Payroll Taxes (1) | 150 | 502 | 220 | 301 | 150 | 521 | 150 | 309 | 150 | 150 | 513 | 150 | 306 | 4,102 |
| Adjust for Incent'l Cost of Incent Plan/Timing of Bonus Pmts | 50 | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (75) | (728) |
| Self Insured Workers Comp | | | 136 | | | | 135 | | | | | 136 | | 408 |
| Other (Employee Benefits, Testing & ID's, Contract Services) | 99 | 99 | 99 | 98 | 97 | 97 | 97 | 97 | 95 | 95 | 95 | 95 | 97 | 1,262 |
| **Payroll and Related Disbursements** | **$ 3,037** | **3,614** | **3,057** | **3,432** | **2,929** | **3,652** | **3,663** | **3,435** | **3,047** | **3,273** | **3,285** | **3,376** | **3,020** | **$ 42,819** |
| Cost of Sales | 1,986 | 2,018 | 2,062 | 2,062 | 2,062 | 2,062 | 1,985 | 1,985 | 1,985 | 1,985 | 1,818 | 1,693 | 1,693 | 25,394 |
| Health & Dental Insurance | 224 | 573 | 220 | 220 | 220 | 220 | 569 | 219 | 219 | 219 | 573 | 225 | 225 | 3,928 |
| Interdepartment Allocation (EDR/Food Cost) | (63) | (63) | (62) | (62) | (61) | (61) | (61) | (61) | (61) | (61) | (61) | (62) | (57) | (798) |
| Payment on Part Agr. & Space Lease Expense | 1,258 | 3,747 | 3,387 | 1,226 | 1,266 | 1,226 | 3,668 | 3,668 | 1,188 | 1,188 | 3,724 | 3,698 | 1,444 | 30,597 |
| Promotional and Advertising | 352 | 352 | 352 | 351 | 349 | 349 | 349 | 349 | 341 | 341 | 441 | 341 | 336 | 4,605 |
| Taxes & Licenses | 1,808 | 3,895 | 771 | 771 | 1,765 | 771 | 835 | 835 | 835 | 1,829 | 823 | 815 | 815 | 16,568 |
| Property Taxes | 814 | | | | | | | | | | | | | 814 |
| Utilities | 248 | 855 | 125 | 273 | 273 | 125 | 1,054 | 134 | 318 | 318 | 1,112 | 116 | 314 | 5,265 |
| Supplies | 170 | 170 | 170 | 166 | 162 | 162 | 162 | 162 | 163 | 163 | 163 | 163 | 165 | 2,137 |
| Cleaning & Linen | 71 | 71 | 71 | 73 | 76 | 76 | 76 | 76 | 76 | 78 | 78 | 78 | 74 | 972 |
| Repairs & Maintenance - Dept. | 44 | 44 | 44 | 43 | 42 | 42 | 42 | 42 | 40 | 40 | 40 | 40 | 40 | 542 |
| Fleet Expense | 14 | 13 | 12 | 72 | 12 | 12 | 13 | 13 | 68 | 13 | 13 | 13 | 71 | 341 |
| Software Maintenance | 58 | 58 | 57 | 590 | 57 | 57 | 58 | 58 | 58 | 58 | 59 | 59 | 59 | 1,287 |
| Other Direct Expenses | 70 | 70 | 57 | 67 | 63 | 63 | 63 | 63 | 68 | 68 | 68 | 68 | 63 | 860 |
| Rent | - | - | 738 | - | - | - | 738 | - | - | - | - | 739 | - | 2,215 |
| Insurance | - | - | - | 375 | - | - | - | 374 | - | - | - | - | 374 | 1,123 |
| Other Administrative Expenses | 494 | 494 | 494 | 538 | 503 | 503 | 503 | 503 | 573 | 503 | 503 | 503 | 503 | 6,617 |
| **Operating Disbursements** | **$ 7,547** | **12,296** | **8,509** | **6,764** | **6,790** | **5,608** | **10,054** | **8,420** | **5,872** | **6,741** | **9,353** | **8,400** | **6,113** | **$ 102,468** |
| ***Net Operating Cash Flows*** | **$ 2,108** | **(3,903)** | **4,394** | **2,226** | **2,197** | **3,162** | **(561)** | **1,075** | **4,011** | **2,917** | **223** | **2,575** | **1,343** | **$ 21,766** |
| **Total Other Disbursements (Capital Expenditures, etc.)** | **$ 246** | **5,277** | **281** | **995** | **202** | **2,126** | **186** | **796** | **358** | **815** | **912** | **715** | **1,048** | **$ 13,957** |

The information contained in the cash flow projection includes certain estimates and projections provided by the management of Herbst Gaming, Inc. with respect to anticipated future performance. Such estimates and projections reflect various assumptions and elements of subjective judgment concerning anticipated results, which assumptions and elements of subjective judgment may or may not prove to be correct. In particular, the attached cash flow projection assumes that interest and principal payments on the Company's indebtedness are made only to the extent provided for in the Lock-Up Agreement and related Restructuring Term Sheet. No representations or warranties, express or implied, are made as to the accuracy of the estimates, projections or assumptions.

**Herbst Gaming, Inc.**
Projected Weekly Receipts and Disbursements - 6/20/09 to 9/18/09
*all values in 000's and represent "book" balance*

| Week Ending Friday | 1 06/26/09 | 2 07/03/09 | 3 07/10/09 | 4 07/17/09 | 5 07/24/09 | 6 07/31/09 | 7 08/07/09 | 8 08/14/09 | 9 08/21/09 | 10 08/28/09 | 11 09/04/09 | 12 09/11/09 | 13 09/18/09 | 13 Week Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Reorganization Related Disbursements** | | | | | | | | | | | | | | |
| Restructuring / Reorganization Costs (Professionals etc.) | 490 | 1,252 | - | - | - | - | 1,058 | - | - | - | 1,218 | - | 935 | 4,953 |
| Restructuring Related Working Capital Needs [2] | - | - | 2,000 | - | - | - | - | - | - | - | - | - | - | 2,000 |
| **Total Reorganization Related Disbursements** | $ 490 | $ 1,252 | $ 2,000 | $ - | $ - | $ - | $ 1,058 | $ - | $ - | $ - | $ 1,218 | $ - | $ 935 | $ 6,953 |
| **Net Cash Flow Before Financing Charges** | $ (1,373) | $ (9,060) | $ 2,113 | $ 1,231 | $ 1,995 | $ 1,036 | $ (1,805) | $ 279 | $ 3,653 | $ 2,102 | $ (1,907) | $ 1,860 | $ (640) | $ 856 |
| **Financing Charges (Existing Indebtedness)** | | | | | | | | | | | | | | |
| Restructuring Related (Forbearance, Data Room Maintenance etc.) | - | 2 | - | - | - | - | 2 | - | - | - | 2 | - | - | 6 |
| Cash Collateral Stipulation - Sweep [3] | - | - | - | - | - | 9,329 | - | - | - | - | - | - | - | 9,329 |
| **Disbursements Related to Financing Charges** | $ - | $ 2 | $ - | $ - | $ - | $ 9,329 | $ 2 | $ - | $ - | $ - | $ 2 | $ - | $ - | $ 9,335 |
| **Net Cash Flow After Financing Charges** | $ (1,373) | $ (9,062) | $ 2,113 | $ 1,231 | $ 1,995 | $ (8,293) | $ (1,807) | $ 279 | $ 3,653 | $ 2,102 | $ (1,909) | $ 1,860 | $ (640) | $ (8,479) |
| **Beginning Available Cash (Incl. Cash in Use/WC(Restricted))** | $ 120,873 | $ 119,500 | $ 110,438 | $ 112,551 | $ 113,781 | $ 115,777 | $ 107,483 | $ 105,676 | $ 105,955 | $ 109,609 | $ 111,710 | $ 109,801 | $ 111,661 | $ 119,500 |
| **Ending Available Cash After Financing Charges** | $ 119,500 | $ 110,438 | $ 112,551 | $ 113,781 | $ 115,777 | $ 107,483 | $ 105,676 | $ 105,955 | $ 109,609 | $ 111,710 | $ 109,801 | $ 111,661 | $ 111,021 | $ 111,021 |

(1) Includes certain employer taxes and related items payable in connection with the Company's Nevada business operations.

(2) Includes estimated utility and certain other deposits that may be required

(3) Forecasted July 31 payment assumes $1.109 million in accrued Restructuring / Reorganization Costs as of June 30, 2009 that are anticipated to be paid within 45 days of June 30, 2009

The information contained in the cash flow projection includes certain estimates and projections provided by the management of Herbst Gaming, Inc. with respect to anticipated future performance. Such estimates and projections reflect various assumptions and elements of subjective judgment concerning anticipated results, which assumptions and elements of subjective judgment may or may not prove to be correct. In particular, the attached cash flow projection assumes that interest and principal payments on the Company's indebtedness are made only to the extent provided for in the Lock-Up Agreement and related Restructuring Term Sheet. No representations or warranties, express or implied, are made as to the accuracy of the estimates, projections or assumptions.

Date: 6/16/2009 Time: 3:05 PM